**Rick Peter BECK, Plaintiff–Appellant,**

v.

**CITY OF MUSKOGEE POLICE DE-PARTMENT; County of Muskogee Sheriff's Office; Muskogee Office of the District Attorney, Defendants–Appellees.**

No. 00–7082.

United States Court of Appeals,
Tenth Circuit.

June 12, 2001.

Before HENRY, BRISCOE, and MURPHY, Circuit Judges.

ORDER AND JUDGMENT *

MURPHY, Circuit Judge.

After examining the briefs and appellate record, this panel has determined unanimously that oral argument would not materially assist the determination of this appeal. *See* Fed.R.App.P. 34(a)(2); 10th Cir.R. 34.1(G). The case is therefore ordered submitted without oral argument.

Plaintiff Rick Peter Beck brought this action asserting federal civil rights claims under 42 U.S.C. § 1983 and various state law claims surrounding his arrest and eventually dismissed prosecution on a rape charge. The district court determined that Beck's claims were either premature or barred by the statute of limitations, and it dismissed the action under Fed.R.Civ.P. 12(b)(6). On appeal, this court affirmed in part, reversed in part, and remanded three of Beck's claims to the district court for further proceedings. *Beck v. City of Muskogee Police Dep't,* 195 F.3d 553 (10th Cir.1999). On remand, the district court

granted defendants' motions for summary judgment, and Beck again appeals. Reviewing the district court's grant of summary judgment de novo, *Trujillo v. Univ. of Colo. Health Sciences Ctr.,* 157 F.3d 1211, 1213 (10th Cir.1998), we affirm.

The three claims we remanded to the district court were § 1983 claims for malicious prosecution, *Brady*[1] violations, and due process violations relating to the alleged conversion of Beck's vehicle. The district court rejected the malicious prosecution claim because Beck failed to meet his burden of proving the lack of probable cause to bring the rape charge against him. The court rejected the *Brady* claim because there was no undisclosed exculpatory evidence, and even if there had been, Beck was not prejudiced by its nondisclosure, since the charge against him was dismissed. The court rejected the due process claim because there was no evidence that defendants were involved in the private towing service's sale, and eventual return to Beck, of his vehicle. Alternatively, the court held that there was no basis for municipal liability on the part of the City of Muskogee.

On appeal, Beck challenges the court's dismissal of all three claims. We have reviewed the record and considered his arguments, and we conclude he has not demonstrated that the district court erred. Therefore, for substantially the reasons as the district court stated in its July 13, 2000 order, we affirm the district court's grant of summary judgment in defendants' favor and dismissal of the action.

The judgment of the district court is AFFIRMED. The mandate shall issue forthwith. We remind Beck that the dis-

* This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. The court generally disfavors the citation of orders and judgments; nevertheless, an order and judgment may be cited under the terms and conditions of 10th Cir.R. 36.3.

1. *Brady v. Maryland,* 373 U.S. 83, 83 S.Ct. 1194, 10 L.Ed.2d 215 (1963).

trict court granted his motion to proceed in forma pauperis on appeal, payable in partial payments, and that this obligation continues until the entire fee is paid.

---

* This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. The court generally disfavors the citation of orders and judgments; nevertheless, an order and judgment may be cited under the terms and conditions of 10th Cir.R. 36.3.